**FAIRMONT DESIGNS, INC., Dongguan Sunrise Furniture Co., Taicang Sunrise Wood Industry Co., Ltd. and Shanghai Sunrise Furniture Co., Ltd., Plaintiffs,**

v.

**UNITED STATES, Defendant,**

**American Furniture Mfrs. Comm. for Legal Trade, Defendant–Intervenors.**

**Slip Op 07–21.
Court No. 06–00249.**

United States Court of International Trade.

Feb. 14, 2007.

Miller & Chevalier Chartered, Washington, DC (Peter J. Koenig, Daniel P. Wendt) for Plaintiffs.

Peter D. Keisler, Assistant Attorney General; Jeanne Davidson, Acting Director, Patricia M. McCarthy, Assistant Director, Commercial Litigation Branch, Civil Division, U.S. Department of Justice (Michael D. Panzera); Natasha C. Robinson, Attorney, Of Counsel, Office of Chief Counsel for Import Administration, U.S. Department of Commerce, for the Defendant.

King & Spalding, LLP, Washington, DC (Joseph W. Dorn, Stephen A. Jones, Jeffrey M. Telep, J. Michael Taylor) for the Defendant–Intervenor.

## OPINION AND ORDER

POGUE, Judge.

The matter before the court is, in all material respects save for one, identical to the companion case before the court in *American Signature, Inc. v. United States*, 31 CIT ——, 477 F.Supp.2d 1281, 2007 WL 470347 (2007)(*"American Signature"*).[1] The only difference between the two cases is that *during the investigation,* Fairmont requested that Commerce issue instructions to Customs to retroactively assess duties at the amended rate, and to return all excess cash deposits and release all excess bonds immediately.[2] *See Final*

---

1. Familiarity with the court's opinion in *American Signature* is presumed.

2. There also are slight, but not material, differences between the calculation of the antidumping rates at issue here and the rate at issue in *American Signature*. In determining antidumping rates in its Wooden Bedroom Furniture investigation, Commerce assigned individual rates to mandatory respondents, an all-others separate rate to companies that demonstrated both *de facto* and *de jure* independence from government control, and a PRC-wide rate of 198.08% to companies that did not demonstrate sufficient independence from the PRC government. *Wooden Bedroom Furniture from the People's Republic of China,* 69 Fed.Reg. 67,313(Dep't Commerce Nov. 17, 2004)(final determination of sales at less than fair value)(*"Final Determination"*); *See also, Decca Hospitality Furnishings LLC v. United*

*States,* 29 CIT ——, ——, 391 F.Supp.2d 1298, 1300 (2005); *Guangzhou Maria Yee Furnishings, Ltd. v. United States,* 29 CIT ——, ——, 412 F.Supp.2d 1301, 1304 (2005).

In the case at bar, Commerce in its preliminary determination, initially, mistakenly, applied the PRC-wide rate to Fairmont Designs, Inc. *et al.* (collectively "Fairmont"). Commerce partially corrected this ministerial error in its first amended preliminary results *Wooden Bedroom Furniture from the People's Republic of China,* 69 Fed.Reg. 35,312, 35,-327–28 (Dep't Commerce June 24, 2004)(notice of preliminary determination of sales at less than fair value and postponement of final determination). In the first amended preliminary results, Commerce applied a separate rate to Dongguan Sunrise Furniture Co., but did not apply the separate rate to the other companies in the Fairmont group. *Wooden Bedroom Furniture from the People's Republic*

*Determination,* 69 Fed.Reg. at 67,317. American Signature requested such a retroactive assessment after the conclusion of the investigation. *See American Signature,* 31 CIT ——, ——, 477 F.Supp2d at 1281, 2007 WL 470347, Slip Op. 07–20 at 7, 12–13. The difference, however, is not material.

In the "Issues and Decision Memorandum" for the Less–ThanFair–Value Investigation of Wooden Bedroom Furniture from the People's Republic of China that accompanied and was adopted by the *Final Determination,* Commerce rejected Fairmont's request that Commerce instruct Customs to assess duties at the newly amended rate which had been corrected for ministerial errors, not only prospectively but retrospectively (for the period of June 24, 2004 through September 9, 2004). Memorandum from James H. Jochum to Jeffrey A. May, *Issues and Decision Memorandum for the Less–ThanFair–Value Investigation of Wooden Bedroom Furniture from the People's Republic of China,* at 231–233 (Cmt.33), Dep' t of Commerce (November 8, 2004), Amended Public Record Ex. 5, *available at* http://ia.i ta.doc.gov/frn/summary/prc/04–25507–1.pdf. Fairmont could have challenged that determination pursuant to 28 U.S.C. § 1581(c)[3], and as such, cannot properly bring this case under 28 U.S.C. § 1581(i). *See Norcal/Crosetti*

*Foods, Inc. v. United States,* 963 F.2d 356, 359 (Fed.Cir.1992) (jurisdiction is not available under 28 U.S.C. 1581(i) when "jurisdiction under another subsection of § 1581 *is or could have been available,* unless the remedy provided under that other subsection would be manifestly inadequate.")(emphasis in original); *see also Norsk Hydro Canada, Inc. v. United States* 472 F.3d 1347, 1355–56 (Fed.Cir. 2006)(an analysis of jurisdiction requires determination of the "true nature of the action in district court."). This case is therefore controlled by the court's decision in *American Signature.* Accordingly, the court grants Defendant's motion and dismisses. Plaintiff's claim, in accordance with USCIT R. 12(b)(1), and dissolves the preliminary injunction. Judgment will be entered accordingly.

### JUDGMENT

Upon consideration of Plaintiff's complaint, Defendant's motion to dismiss, and all other pertinent papers, and after due deliberation, it is hereby

**ORDERED** that Defendant's motion be granted; and further

**ORDERED** that this action is dismissed; and it is further

---

of China, 69 Fed.Reg. 47,417, 47,418 (Dep't Commerce Aug. 5, 2004)(notice of amended preliminary antidumping duty determination of sales at less than fair value). On September 9, 2004, Commerce published second amended preliminary results specifying that other companies within the Fairmont group also were entitled to the revised separate rate (of 12.91 %). *Wooden Bedroom Furniture from the People's Republic of China,* 69 Fed. Reg. 54,643, 54,645 (Dep' t Commerce Sept. 9, 2004) (notice of amended preliminary antidumping duty determination of sales at less than fair value and amendment to scope)("Second Amended Preliminary Determination").

Therefore, Fairmont seeks refund of any cash deposit overpayments resulting from Commerce's ministerial errors in its application of the PRC-wide rate rather than the separate rate. Though the ministerial error that caused the variance between the cash deposit rate and the antidumping duty rate determined by the Second Amended Preliminary Determination for the Fairmont group differed in type and pecuniary effect from the ministerial errors that caused the variance in *American Signature,* the analysis of the court's jurisdiction remains the same.

**3.** All references to the United States Code ("U.S.C.") are to the 2000 edition.

**ORDERED** that the preliminary injunction be dissolved.